**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| | x | |
| In re: | : | Chapter 11 |
| | : | |
| HEXION HOLDINGS LLC, et al.,[1] | : | Case No. 19-10684 (KG) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |
| | X | |

**DECLARATION OF BRIAN OSBORNE REGARDING ANALYSIS OF BALLOTS FOR
ACCEPTING OR REJECTING THE DEBTOR'S PLAN OF REORGANIZATION
PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE**

I, Brian Osborne, hereby declare as follows:

1.      I am the President of Omni Management Group ("**Omni**"), which has offices located at 5955 De Soto Ave., Suite 100, Woodland Hills, CA  91367. I am duly authorized to submit this declaration (the "**Declaration**") on behalf of Omni.

2.      Unless otherwise stated in this Declaration, I have personal knowledge of the facts set forth herein.  As to statements of facts of which I do not have direct personal knowledge, I understand and believe them to be true based upon information gathered from other employees of Omni and my review of relevant documents and Court pleadings, and as to statements that represent opinions, I believe that I am qualified to offer such opinions. If called upon as a witness, I could and would competently testify as to all of the matters stated herein.

---

1 The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Hexion Holdings LLC (6842); Hexion LLC (8090); Hexion Inc. (1250); Lawter International Inc. (0818); Hexion CI Holding Company (China) LLC (7441); Hexion Nimbus Inc. (4409); Hexion Nimbus Asset Holdings LLC (4409); Hexion Deer Park LLC (8302); Hexion VAD LLC (6340); Hexion 2 U.S. Finance Corp. (2643); Hexion HSM Holdings LLC (7131); Hexion Investments Inc. (0359); Hexion International Inc. (3048); North American Sugar Industries Incorporated (9735); Cuban-American Mercantile Corporation (9734); The West India Company (2288); NL Coop Holdings LLC (0696); and Hexion Nova Scotia Finance ULC (N/A). The address of the Debtors' corporate headquarters is 180 East Broad Street, Columbus, Ohio 43215.

3.    I submit this Declaration in connection with the tabulation of votes to accept or reject the *Second Amended Joint Chapter 11 Plan of Reorganization of Hexion Holdings LLC and Its Debtor Affiliates* [D.I. 446] (as may be modified, amended, or supplemented from time to time, the "**Plan**").

4.    On April 1, 2019, the Debtors filed the *Debtors' Application for Entry of an Order (I) Authorizing the Debtors to Employ and Retain Omni Management Group, Inc. as Administrative Agent and (II) Granting Related Relief* [D.I. 153] (the "**Retention Motion**"), requesting approval of Omni's retention as the Administrative Agent for the Debtor.  On April 2, 2019, the Court entered an Order granting the Retention Motion [D.I. 101].

5.    On May 22, 2019, the Court entered the *Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, (D) Approving the Manner and Forms of Notice and Other Related Documents, (E) Approving Notice and Procedures for the Assumption of Executory Contracts and Unexpired Leases, (F) Shortening Notice with Respect to Certain Plan Related Deadlines, (G) Approving Rights Offerings Procedures, and (H) Granting Related Relief* [D.I. 441] (the "**Approval and Procedures Order**").[2]  Pursuant to the Approval and Procedures Order, the Court established Solicitation Procedures to solicit votes to accept or reject the Plan and tabulate Ballots.

6.    In accordance with the Solicitation Procedures, Omni worked closely with counsel to the Debtor to identify the holders of claims entitled to vote on the Plan. Omni

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Approval and Procedures Order.

subsequently transmitted the Solicitation Package to the holders of Claims in Classes 2 and 3; the only Classes entitled to vote on the Plan.

7.  All completed Ballots were required to be sent by email, online upload, mail, over-night courier or personal delivery at the following address: to Hexion Holdings LLC c/o Omni Management Group, 5955 De Soto Ave., Suite 100, Woodland Hills, CA 91367, which address was listed on the Ballots, respectively, so as to be actually received by Omni no later than June 19, 2019 (the "**Voting Deadline**").

8.  I was primarily responsible for supervising any employees of Omni that assisted with the tabulation of the Ballots received for the acceptance or rejection of the Plan.

9.  I hereby certify that attached hereto as **Exhibit A** and **Exhibit B** are detailed ballot tabulation reports (the "**Ballot Reports**") of all Ballots received by the Voting Deadline from the holders of Claims in Classes 2 and 3 (the "**Counted Ballots**"), which were the only Classes entitled to vote on the Plan. Copies of all the Counted Ballots are available for inspection upon request.  The chart below is the final tabulation of votes cast by timely and properly completed Ballots.

| Class 2 – First Lien Notes Claims | | Result |
|---|---|---|
| **Ballots Received** | **587** votes accepting the Plan<br>**7** votes rejecting the Plan | **Accept** |
| **Acceptance** | **98.82%** in number of votes accepting the Plan<br>**99.99%** in dollar amount accepting the Plan ($2,089,481,540.00) | |
| **Rejection** | **1.18%** in number of votes rejecting the Plan<br>**0.01%** in dollar amount rejecting Plan ($159,000.00) | |

| Class 3 – Junior Notes Claims | | Result |
|---|---|---|
| **Ballots Received** | **507** vote accepting the Plan<br>**19** votes rejecting the Plan | **Accept** |
| **Acceptance** | **96.39%** in number of votes accepting the Plan<br>**99.90%** in dollar amount accepting the Plan ($915,757,000.00) | |
| **Rejection** | **3.61%** in number of votes rejecting the Plan<br>**0.10%** in dollar amount rejecting Plan ($943,000.00) | |

I declare under penalty of perjury that the foregoing is true and correct. Executed on this 20th day of June, 2019, at Woodland Hills, California.

June 20, 2019

_____

Brian Osborne

EXHIBIT A

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 2 - First Lien Notes Claims**

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 594 | 594 | 587 | 7 | 0 |
| Vote %: |  |  | 98.82% | 1.18% |  |
| Amt: |  | $2,089,640,540.00 | $2,089,481,540.00 | $159,000.00 |  |
| Amt %: |  |  | 99.99% | 0.01% |  |

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 174791 | $834,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 259812 | $7,558,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 949859 | $400,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 458575 | $500,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 989899 | $575,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 862518 | $600,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 663508 | $619,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 676512 | $640,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 243188 | $650,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 829262 | $338,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 342291 | $780,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 739118 | $300,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 742143 | $1,041,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 989503 | $1,146,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 864357 | $1,285,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 884900 | $1,462,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 197416 | $2,002,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 834032 | $2,325,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 236468 | $2,940,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 692331 | $4,103,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 236055 | $675,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 966245 | $19,850.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200033 | 6/19/2019 | 874179 | $22,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200033 | 6/19/2019 | 296236 | $33,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200033 | 6/19/2019 | 298197 | $100,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200033 | 6/19/2019 | 269237 | $12,465,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200034 | 6/19/2019 | 822208 | $138,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 797805 | $10,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 966262 | $10,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 559312 | $15,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 887906 | $340,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 797767 | $15,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 823076 | $50,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 966368 | $30,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 924169 | $90,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 714389 | $100,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 590667 | $150,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 864558 | $150,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 304049 | $159,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 280420 | $250,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 706069 | $250,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 563078 | $15,000.00 | Accept | ☐ | |
| BANK OF NEW YORK MELLON | 200035 | 6/19/2019 | 516121 | $20,150.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BARCLAYS CAPITAL | 200019 | 6/19/2019 | 210-30560 | $1,545,000.00 | Accept | ☐ | |
| BARCLAYS CAPITAL | 200019 | 6/19/2019 | 210-30562 | $1,889,000.00 | Accept | ☐ | |
| BARCLAYS CAPITAL | 200030 | 6/19/2019 | DPLK | $6,280,000.00 | Accept | ☐ | |
| BARCLAYS CAPITAL | 200030 | 6/19/2019 | DPLK | $595,000.00 | Accept | ☐ | |
| BARCLAY'S CAPITAL | 200031 | 6/19/2019 | 220-57290 | $20,305,000.00 | Accept | ☐ | |
| BARCLAY'S CAPITAL | 200031 | 6/19/2019 | 220-55900 | $9,000,000.00 | Accept | ☐ | |
| BARCLAY'S CAPITAL | 200031 | 6/19/2019 | 220-56655 | $3,000,000.00 | Accept | ☐ | |
| BARCLAY'S CAPITAL | 200031 | 6/19/2019 | 220-57084 | $1,636,000.00 | Accept | ☐ | |
| BARCLAY'S CAPITAL | 200031 | 6/19/2019 | 220-57082 | $1,609,000.00 | Accept | ☐ | |
| BNP PARIBAS NY BRANCH | 200002 | 6/13/2019 | 604-03940 | $21,357,000.00 | Accept | ☐ | |
| BNP PARIBAS NY BRANCH | 200002 | 6/13/2019 | 604-02176 | $1,000,000.00 | Accept | ☐ | |
| BNP PARIBAS NY BRANCH | 200002 | 6/13/2019 | 604-03922 | $5,535,000.00 | Accept | ☐ | |
| BNP PARIBAS NY BRANCH | 200002 | 6/13/2019 | 604-02380 | $4,708,000.00 | Accept | ☐ | |
| BNP PARIBAS SECURITY CORP | 200014 | 6/18/2019 | 118-03601 | $342,000.00 | Accept | ☐ | |
| BNP PARIBAS SECURITY CORP | 200014 | 6/18/2019 | 313-02396 | $53,000.00 | Accept | ☐ | |
| BNY MELLON | 200037 | 6/19/2019 | 793563 | $650,000.00 | Accept | ☐ | |
| BNY MELLON | 200037 | 6/19/2019 | 742143 | $1,041,000.00 | Accept | ☐ | |
| BNYMELLON/MELLON TRUST OF NEW ENGLAND NA | 200029 | 6/19/2019 | ACCOUNT 3 | $711,000.00 | Accept | ☐ | |
| BNYMELLON/MELLON TRUST OF NEW ENGLAND NA | 200029 | 6/19/2019 | ACCOUNT 1 | $511,000.00 | Accept | ☐ | |
| BNYMELLON/MELLON TRUST OF NEW ENGLAND NA | 200029 | 6/19/2019 | ACCOUNT 2 | $117,000.00 | Accept | ☐ | |
| BNYMELLON/MELLON TRUST OF NEW ENGLAND NA | 200028 | 6/19/2019 | ACCOUNT 4 | $3,250,000.00 | Accept | ☐ | |
| BNYMELLON/MELLON TRUST OF NEW ENGLAND NA | 200028 | 6/19/2019 | ACCOUNT 3 | $370,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.

## Case No. 19-10684

## Claims Ballot Detail Results

## Class 2 - First Lien Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BNYMELLON/MELLON TRUST OF NEW ENGLAND NA | 200028 | 6/19/2019 | ACCOUNT 2 | $85,000.00 | Accept | ☐ | |
| BNYMELLON/MELLON TRUST OF NEW ENGLAND NA | 200016 | 6/18/2019 | ACCOUNT 1 | $1,998,000.00 | Accept | ☐ | |
| BNYMELLON/MELLON TRUST OF NEW ENGLAND NA | 200029 | 6/19/2019 | ACCOUNT 4 | $1,570,000.00 | Accept | ☐ | |
| BROADBRIDGE - TD AMERITRADE CLEARING, INC. | 200047 | 6/19/2019 | 0000786479592 | $200,000.00 | Accept | ☐ | |
| BROADBRIDGE - TD AMERITRADE CLEARING, INC. | 200047 | 6/19/2019 | 0000487790142 | $15,000.00 | Accept | ☐ | |
| BROADBRIDGE - TD AMERITRADE CLEARING, INC. | 200047 | 6/19/2019 | 0000487273299 | $5,000.00 | Accept | ☐ | |
| BROADRIDGE - APEX CLEARING CORPORATION | 200046 | 6/19/2019 | 31857-17WWW0 | $5,000.00 | Accept | ☐ | |
| BROADRIDGE - ASSETMARK TRUST COMPANY | 200051 | 6/19/2019 | | $10,000.00 | Accept | ☐ | |
| BROADRIDGE - BARCLAYS BANK PLC | 200059 | 6/19/2019 | 220-57084-290990 | $3,190,000.00 | Accept | ☐ | |
| BROADRIDGE - BARCLAYS BANK PLC | 200059 | 6/19/2019 | 220-57082-210990 | $3,245,000.00 | Accept | ☐ | |
| BROADRIDGE - BARCLAYS CAPITAL INC 86 | 200068 | 6/19/2019 | 30155139990 | $1,608,000.00 | Accept | ☐ | |
| BROADRIDGE - BARCLAYS CAPITAL INC 86 | 200068 | 6/19/2019 | 30149203330 | $18,777,000.00 | Accept | ☐ | |
| BROADRIDGE - BARCLAYS CAPITAL INC 86 | 200093 | 6/19/2019 | 30149-123330 | $3,700,000.00 | Accept | ☐ | |
| BROADRIDGE - BARCLAYS CAPITAL INC 86 | 200093 | 6/19/2019 | 30155-139990 | $8,569,000.00 | Accept | ☐ | |
| BROADRIDGE - BNP PARIBAS SECURITIES SERVICES | 200080 | 6/19/2019 | 975861140436541Q | $2,545,000.00 | Accept | ☐ | |
| BROADRIDGE - BNY MELLON | 200095 | 6/19/2019 | 815595 | $200,000.00 | Accept | ☐ | |
| BROADRIDGE - BNY MELLON | 200095 | 6/19/2019 | 815600 | $250,000.00 | Accept | ☐ | |
| BROADRIDGE - BNY MELLON | 200095 | 6/19/2019 | 815597 | $300,000.00 | Accept | ☐ | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 200056 | 6/19/2019 | 6227029 | $3,250,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 200056 | 6/19/2019 | 6315014 | $125,000.00 | Accept | ☐ | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 200056 | 6/19/2019 | 2934305 | $10,000.00 | Accept | ☐ | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 200077 | 6/19/2019 | 8107948 | $14,445,000.00 | Accept | ☐ | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 200077 | 6/19/2019 | 8107435 | $13,570,000.00 | Accept | ☐ | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 200077 | 6/19/2019 | 6227631 | $3,650,000.00 | Accept | ☐ | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 200077 | 6/19/2019 | 6227136 | $24,580,000.00 | Accept | ☐ | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 200077 | 6/19/2019 | 6020952 | $1,750,000.00 | Accept | ☐ | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 200077 | 6/19/2019 | 6069819 | $1,110,000.00 | Accept | ☐ | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 200077 | 6/19/2019 | 2934305 | $175,000.00 | Accept | ☐ | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 200077 | 6/19/2019 | 6251029 | $118,000.00 | Accept | ☐ | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN CO | 200044 | 6/19/2019 | | $2,334,000.00 | Accept | ☑ | |
| BROADRIDGE - CANTOR FITZGERALD & CO. | 200048 | 6/19/2019 | 75001214 | $4,000,000.00 | Accept | ☐ | |
| BROADRIDGE - CANTOR FITZGERALD & CO. - CLEARSPE | 200058 | 6/19/2019 | 75001214 | $5,000,000.00 | Accept | ☐ | |
| BROADRIDGE - CHARLES SCHWAB & CO, INC. | 200081 | 6/19/2019 | 69733608W | $25,000.00 | Accept | ☑ | |
| BROADRIDGE - CHARLES SCHWAB & CO, INC. | 200081 | 6/19/2019 | 47674073C | $18,000.00 | Accept | ☐ | |
| BROADRIDGE - CITIBANK CGMI | 200064 | 6/19/2019 | 522-90X00-15A2R0 | $600,600.00 | Accept | ☑ | |
| BROADRIDGE - CITIBANK CGMI | 200064 | 6/19/2019 | 522-99U78-16A2R0 | $3,772,000.00 | Accept | ☑ | |
| BROADRIDGE - CITIBANK CGMI | 200087 | 6/19/2019 | 522-9C950-16A2RO | $4,027,000.00 | Accept | ☐ | |
| BROADRIDGE - CITIBANK CGMI | 200064 | 6/19/2019 | 522-98U64-22A2R0 | $5,436,000.00 | Accept | ☑ | |

*Thursday, June 20, 2019*                                                                            *Page 5 of 26*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BROADRIDGE - CITIBANK CGMI | 200064 | 6/19/2019 | 522-9C950-16A2R0 | $676,000.00 | Accept | ☐ | |
| BROADRIDGE - CITIBANK CGMI | 200064 | 6/19/2019 | 522-990T1-16A2R0 | $20,093,000.00 | Accept | ☑ | |
| BROADRIDGE - CITIBANK CGMI | 200064 | 6/19/2019 | 522-990T2-15A2R0 | $5,814,000.00 | Accept | ☑ | |
| BROADRIDGE - CITIBANK CGMI | 200064 | 6/19/2019 | 522-992V2-18A2R0 | $4,630,000.00 | Accept | ☑ | |
| BROADRIDGE - CITIBANK, NA | 200070 | 6/19/2019 | 089154 | $135,000.00 | Accept | ☐ | |
| BROADRIDGE - CITIBANK, NA | 200063 | 6/19/2010 | 204658 | $125,000.00 | Accept | ☐ | |
| BROADRIDGE - CITIBANK, NA | 200063 | 6/19/2010 | 215033 | $150,000.00 | Accept | ☐ | |
| BROADRIDGE - COMERICA BANK | 200074 | 6/19/2019 | 66043 | $495,000.00 | Accept | ☐ | |
| BROADRIDGE - CREDIT SUISSE SECURITIES (USA) LLC | 200062 | 6/19/2019 | 70F440 | $12,750,000.00 | Accept | ☐ | |
| BROADRIDGE - CREDIT SUISSE SECURITIES (USA) LLC | 200062 | 6/19/2019 | 7572R0 | $2,250,000.00 | Accept | ☐ | |
| BROADRIDGE - CREDIT SUISSE SECURITIES (USA) LLC | 200039 | 6/19/2019 | 70F440 | $14,450,000.00 | Accept | ☐ | |
| BROADRIDGE - CREDIT SUISSE SECURITIES (USA) LLC | 200039 | 6/19/2019 | 7572R0 | $2,550,000.00 | Accept | ☐ | |
| BROADRIDGE - CREDIT SUISSE SECURITIES (USA) LLC | 200062 | 6/19/2019 | 7P7WV0 | $5,606,000.00 | Accept | ☐ | |
| BROADRIDGE - DEUTSCHE BANK SECURITIES | 200066 | 6/19/2019 | 106-71084-219020 | $5,416,000.00 | Accept | ☑ | |
| BROADRIDGE - E*TRADE SECURITIES LLC | 200040 | 6/19/2019 | 000597-91536 | $10,000.00 | Reject | ☐ | |
| BROADRIDGE - E*TRADE SECURITIES LLC | 200040 | 6/19/2019 | 000635-63178 | $18,000.00 | Accept | ☐ | |
| BROADRIDGE - E*TRADE SECURITIES LLC | 200040 | 6/19/2019 | 00689-43971 | $10,000.00 | Accept | ☐ | |
| BROADRIDGE - EXTRADE SECURITIES LLC | 200088 | 6/19/2019 | 635-19717-15ET10 | $5,000.00 | Accept | ☑ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00267326701 | $2,956,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 266168401 | $3,620,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 232488701 | $4,186,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 247784201 | $4,353,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 253690201 | $5,301,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 208224601 | $11,707,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 243852106 | $14,328,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00258388801 | $335,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00272117301 | $3,189,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 267326701 | $1,694,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 0025258101 | $2,250,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 06501069601 | $1,899,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 06500598501 | $1,712,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00269356206 | $1,534,044.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00270541601 | $1,250,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00251246506 | $1,038,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 209321901 | $27,471,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00247765101 | $4,818,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00209321901 | $44,090,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00208224601 | $36,140,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00243852106 | $20,782,956.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00253690201 | $15,229,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00247784201 | $13,976,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00266168401 | $12,358,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 250071801 | $3,500,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00244389306 | $7,000,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 247765101 | $2,554,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00233954701 | $4,359,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 270541601 | $419,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 272117301 | $536,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 251246506 | $716,000.00 | Accept | ☐ | |

*Thursday, June 20, 2019*                                                                 *Page 7 of 26*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 269356206 | $1,056,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200055 | 6/19/2019 | 233954701 | $1,370,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00232488701 | $13,719,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 200076 | 6/19/2019 | 00250060101 | $7,175,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS INTERNATIONAL LIMITE | 200052 | 6/19/2019 | 05077671506 | $60,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS TRUST COMPANY | 200072 | 6/19/2019 | 01536625501 | $1,060,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS TRUST COMPANY | 200072 | 6/19/2019 | 01536773301 | $8,190,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS TRUST COMPANY | 200072 | 6/19/2019 | 01537429101 | $2,630,000.00 | Accept | ☐ | |
| BROADRIDGE - GOLDMAN SACHS TRUST COMPANY | 200072 | 6/19/2019 | 01537384801 | $11,765,000.00 | Accept | ☐ | |
| BROADRIDGE - HUNTINGTON NATIONAL BANK | 200057 | 6/19/2019 | 1488410 | $195,000.00 | Accept | ☐ | |
| BROADRIDGE - HUNTINGTON NATIONAL BANK | 200079 | 6/19/2019 | 1488410 | $1,190,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102535660055 | $6,045,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102538840055 | $360,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102494880055 | $200,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102463080055 | $1,411,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 1024522440055 | $1,005,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102454040055 | $1,225,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102537860055 | $987,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102405520055 | $1,345,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102250600M98 | $89,336,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102328920055 | $6,268,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102550800055 | $4,155,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102478760055 | $5,798,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102538840055 | $150,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102489460055 | $1,491,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102504920055 | $1,517,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102453180055 | $1,915,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102408680M3T | $2,208,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102410020055 | $2,270,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102721000055 | $1,000,000.00 | Accept | ☑ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102405560055 | $2,455,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102425120055 | $2,975,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102364960M91 | $10,000,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102389900055 | $15,936,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102489460055 | $774,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102513140055 | $863,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102394220055 | $791,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102479940055 | $682,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102501960055 | $660,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102473720055 | $645,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102250600M98 | $15,079,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102364960M91 | $15,000,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102389900055 | $2,674,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102328920055 | $2,615,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102366040M91 | $1,849,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102550800055 | $1,740,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102425120055 | $1,245,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102475300055 | $415,000.00 | Accept | ☐ | |

*Thursday, June 20, 2019*                                                                                          *Page 9 of 26*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102453180055 | $800,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200084 | 6/19/2019 | 102343740055 | $555,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102504920055 | $630,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102454040055 | $510,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102537860055 | $476,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102452240055 | $415,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102394220055 | $395,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102408680M3T | $370,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102463080055 | $355,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102479940055 | $285,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102501960055 | $270,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102473720055 | $270,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102343740055 | $230,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102475300055 | $170,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 200061 | 6/19/2019 | 102410020055 | $950,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES, LLC | 200036 | 6/19/2019 | 102478760055 | $11,922,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES, LLC | 200036 | 6/19/2019 | 102540900055 | $1,633,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES, LLC | 200036 | 6/19/2019 | 102513140055 | $2,026,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES, LLC | 200036 | 6/19/2019 | 102394220055 | $2,872,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES, LLC | 200036 | 6/19/2019 | 102537860055 | $4,003,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES, LLC | 200036 | 6/19/2019 | 102489460055 | $5,356,000.00 | Accept | ☐ | |
| BROADRIDGE - J.P. MORGAN SECURITIES, LLC | 200036 | 6/19/2019 | 102535660055 | $12,493,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BROADRIDGE - J.P. MORGAN SECURITIES, LLC | 200036 | 6/19/2019 | 10236496OM91 | $5,620,000.00 | Accept | ☐ | |
| BROADRIDGE - JP MORGAN | 200092 | 6/19/2019 | 30222 | $70,000.00 | Accept | ☑ | |
| BROADRIDGE - JP MORGAN | 200092 | 6/19/2019 | 87637 | $6,280,000.00 | Accept | ☐ | |
| BROADRIDGE - JP MORGAN | 200092 | 6/19/2019 | 21691A | $15,519,000.00 | Accept | ☑ | |
| BROADRIDGE - JP MORGAN | 200092 | 6/19/2019 | 57575 | $550,000.00 | Accept | ☐ | |
| BROADRIDGE - JP MORGAN | 200092 | 6/19/2019 | 56657 | $5,585,000.00 | Accept | ☑ | |
| BROADRIDGE - JP MORGAN | 200092 | 6/19/2019 | 26326 | $2,765,000.00 | Accept | ☐ | |
| BROADRIDGE - JP MORGAN | 200092 | 6/19/2019 | 84568 | $2,495,000.00 | Accept | ☑ | |
| BROADRIDGE - JP MORGAN | 200092 | 6/19/2019 | 75039 | $2,100,000.00 | Accept | ☐ | |
| BROADRIDGE - JP MORGAN | 200092 | 6/19/2019 | 03668 | $1,490,000.00 | Accept | ☐ | |
| BROADRIDGE - JP MORGAN | 200092 | 6/19/2019 | 88705 | $1,150,000.00 | Accept | ☐ | |
| BROADRIDGE - JP MORGAN | 200092 | 6/19/2019 | 13830 | $1,140,000.00 | Accept | ☐ | |
| BROADRIDGE - JP MORGAN | 200092 | 6/19/2019 | 04509 | $40,215,000.00 | Accept | ☑ | |
| BROADRIDGE - JP MORGAN | 200092 | 6/19/2019 | 84570 | $1,020,000.00 | Accept | ☑ | |
| BROADRIDGE - JP MORGAN CHASE | 200065 | 6/19/2019 | EKB31 | $175,000.00 | Accept | ☐ | |
| BROADRIDGE - JP MORGAN CHASE | 200089 | 6/19/2019 | EKB31 | $5,760,000.00 | Accept | ☐ | |
| BROADRIDGE - JP MORGAN CHASE | 200065 | 6/19/2019 | EIH18 | $125,000.00 | Accept | ☐ | |
| BROADRIDGE - JP MORGAN CHASE | 200089 | 6/19/2019 | EIH18 | $8,895,000.00 | Accept | ☐ | |
| BROADRIDGE - JP MORGAN CHASE N.A./CTC | 200043 | 6/19/2019 | 113405500099 | $27,792,000.00 | Accept | ☐ | |
| BROADRIDGE - JP MORGAN CHASE N.A./CTC | 200043 | 6/19/2019 | 117406280099 | $215,000.00 | Accept | ☑ | |
| BROADRIDGE - JPMORGAN | 200067 | 6/19/2019 | 30222 | $25,000.00 | Accept | ☑ | |
| BROADRIDGE - JPMORGAN | 200067 | 6/19/2019 | 47644 | $50,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN | 200067 | 6/19/2019 | 04509 | $36,890,000.00 | Accept | ☑ | |
| BROADRIDGE - JPMORGAN | 200067 | 6/19/2019 | 84568 | $635,000.00 | Accept | ☑ | |
| BROADRIDGE - JPMORGAN | 200067 | 6/19/2019 | 84570 | $240,000.00 | Accept | ☑ | |

*Thursday, June 20, 2019*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BROADRIDGE - JPMORGAN | 200067 | 6/19/2019 | 26327 | $250,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN | 200067 | 6/19/2019 | 35191 | $450,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN | 200067 | 6/19/2019 | 88705 | $480,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN | 200067 | 6/19/2019 | 53896 | $1,090,000.00 | Accept | ☑ | |
| BROADRIDGE - JPMORGAN | 200067 | 6/19/2019 | 56657 | $3,765,000.00 | Accept | ☑ | |
| BROADRIDGE - JPMORGAN | 200067 | 6/19/2019 | 00185 | $5,000,000.00 | Accept | ☑ | |
| BROADRIDGE - JPMORGAN | 200071 | 6/19/2019 | 21691B | $1,741,000.00 | Accept | ☑ | |
| BROADRIDGE - JPMORGAN | 200050 | 6/19/2019 | 56657 | $4,850,000.00 | Accept | ☑ | |
| BROADRIDGE - JPMORGAN | 200050 | 6/19/2019 | 21691A | $30,000,000.00 | Accept | ☑ | |
| BROADRIDGE - JPMORGAN | 200050 | 6/19/2019 | 04509 | $34,696,000.00 | Accept | ☑ | |
| BROADRIDGE - JPMORGAN | 200071 | 6/19/2019 | 21691A | $65,000.00 | Accept | ☑ | |
| BROADRIDGE - JPMORGAN | 200067 | 6/19/2019 | 94630 | $4,420,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN CHASE N.A / CTC | 200073 | 6/19/2019 | 117406280099 | $343,000.00 | Accept | ☑ | |
| BROADRIDGE - JPMORGAN CHASE N.A / CTC | 200073 | 6/19/2019 | 113404910099 | $1,934,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN CHASE N.A / CTC | 200073 | 6/19/2019 | 113404920099 | $2,402,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN CHASE N.A / CTC | 200073 | 6/19/2019 | 113602440099 | $2,789,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN CHASE N.A / CTC | 200073 | 6/19/2019 | 113602460099 | $2,918,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN CHASE N.A / CTC | 200073 | 6/19/2019 | 113404900099 | $4,454,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN CHASE N.A / CTC | 200073 | 6/19/2019 | 113602470099 | $4,823,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN CHASE N.A / CTC | 200073 | 6/19/2019 | 113602450099 | $17,525,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN CHASE N.A / CTC | 200073 | 6/19/2019 | 113405530099 | $34,875,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN CHASE N.A / CTC | 200073 | 6/19/2019 | 113603380099 | $480,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN CHASE N.A / CTC | 200073 | 6/19/2019 | 113602430099 | $36,360,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN CHASE N.A / CTC | 200073 | 6/19/2019 | 113809790099 | $450,000.00 | Accept | ☐ | |
| BROADRIDGE - JPMORGAN CHASE N.A / CTC | 200073 | 6/19/2019 | 113602420099 | $38,200,000.00 | Accept | ☐ | |
| BROADRIDGE - MORGAN STANLEY | 200078 | 6/19/2019 | 876022275 | $400,000.00 | Accept | ☐ | |

*Thursday, June 20, 2019*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 200049 | 6/19/2019 | X96240542 | $2,000.00 | Accept | ☑ | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 200049 | 6/19/2019 | 217633789 | $5,000.00 | Accept | ☑ | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 200049 | 6/19/2019 | X90480194 | $3,000.00 | Reject | ☐ | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 200049 | 6/19/2019 | 229141602 | $20,000.00 | Accept | ☐ | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 200049 | 6/19/2019 | 344354040 | $14,000.00 | Accept | ☐ | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 200049 | 6/19/2019 | 225397319 | $10,000.00 | Accept | ☐ | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 200049 | 6/19/2019 | 221848769 | $7,000.00 | Accept | ☑ | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 200049 | 6/19/2019 | X65861687 | $10,000.00 | Reject | ☐ | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 200049 | 6/19/2019 | X34143820 | $4,000.00 | Accept | ☐ | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES, INC. | 200091 | 6/19/2019 | Z50893684 | $15,000.00 | Accept | ☐ | |
| BROADRIDGE - NOMURA SECURITIES INTERNATIONAL IN | 200069 | 6/19/2019 | 523-11114-190000 | $1,000,000.00 | Accept | ☐ | |
| BROADRIDGE - PERSHING LLC | 200086 | 6/19/2019 | 32F0107741 | $248,000.00 | Accept | ☑ | |
| BROADRIDGE - RAYMOND JAMES AND ASSOCIATES, INC. | 200041 | 6/19/2019 | 154MP98833E | $120,000.00 | Reject | ☐ | |
| BROADRIDGE - RBC INVESTOR SERVICES BANK S.A. | 200085 | 6/19/2019 | 18058 | $1,000,000.00 | Accept | ☐ | |
| BROADRIDGE - RBC INVESTOR SERVICES BANK S.A. | 200085 | 6/19/2019 | 19306 | $125,000.00 | Accept | ☐ | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 200082 | 6/19/2019 | DWC941373638 | $3,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 200082 | 6/19/2019 | 6FS926908982 | $4,000.00 | Accept | ☑ | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 200082 | 6/19/2019 | 881171147400 | $6,000.00 | Reject | ☐ | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 200082 | 6/19/2019 | 75558404600 | $5,000.00 | Reject | ☐ | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 200082 | 6/19/2019 | ACW8918026074 | $25,000.00 | Accept | ☑ | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 200082 | 6/19/2019 | 6FS926908978 | $2,000.00 | Accept | ☑ | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 200082 | 6/19/2019 | DWC939019819 | $4,000.00 | Accept | ☑ | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 200082 | 6/19/2019 | 86135168300 | $11,000.00 | Accept | ☐ | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 200082 | 6/19/2019 | 6FS926006243 | $3,000.00 | Accept | ☑ | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 200082 | 6/19/2019 | 6FS931995529 | $10,000.00 | Accept | ☑ | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 200082 | 6/19/2019 | 48995920800 | $50,000.00 | Accept | ☐ | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 200082 | 6/19/2019 | 6FS926005862 | $3,000.00 | Accept | ☑ | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 200082 | 6/19/2019 | DWC942259042 | $2,000.00 | Accept | ☐ | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 200082 | 6/19/2019 | DWC941412846 | $2,000.00 | Accept | ☐ | |
| BROADRIDGE - U.S. BANK | 200083 | 6/19/2019 | 19-1597 | $105,000.00 | Accept | ☐ | |
| BROADRIDGE - U.S. BANK | 200083 | 6/19/2019 | 19-8066 | $225,000.00 | Accept | ☐ | |
| BROADRIDGE - U.S. BANK | 200083 | 6/19/2019 | 19-8047 | $1,550,000.00 | Accept | ☐ | |
| BROADRIDGE - U.S. BANK | 200060 | 6/19/2019 | 191557-203 | $900,000.00 | Accept | ☐ | |
| BROADRIDGE - VANGUARD BROKERAGE SERVICES | 200094 | 6/19/2019 | 27780465FLQS01 | $10,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.

## Case No. 19-10684

### Claims Ballot Detail Results

### Class 2 - First Lien Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| BROADRIDGE - WELLS FARGO | 200090 | 6/19/2019 | 24109202 | $225,000.00 | Accept | ☐ | |
| BROADRIDGE - WELLS FARGO CLEARING SERVICES | 200045 | 6/19/2019 | 31628697 | $5,000.00 | Reject | ☐ | |
| BROADRIDGE - WELLS FARGO SECURITIES | 200054 | 6/19/2019 | 2MA-00283-24AC80 | $1,280,000.00 | Accept | ☐ | |
| BROADRIDGE - WELLS FARGO SECURITIES | 200075 | 6/19/2019 | 00485-20AIK0 | $7,862,000.00 | Accept | ☑ | |
| BROADRIDGE - WELLS FARGO SECURITIES | 200075 | 6/19/2019 | 00283-24AC80 | $16,960,000.00 | Accept | ☐ | |
| BROADRIDGE - WELLS FARGO SECURITIES | 200075 | 6/19/2019 | 00281-26AC80 | $9,540,000.00 | Accept | ☐ | |
| BROADRIDGE - WELLS FARGO SECURITIES | 200054 | 6/19/2019 | 2MA-00281-26AC80 | $720,000.00 | Accept | ☐ | |
| BROADRIDGE - WELLS FARGO SECURITIES | 200075 | 6/19/2019 | 01243-21AIK0 | $388,000.00 | Accept | ☑ | |
| BROADRIDGE- JPMORGAN CHASE N.A/CTC | 200053 | 6/19/2019 | 113404900099 | $10,413,000.00 | Accept | ☐ | |
| BROADRIDGE- JPMORGAN CHASE N.A/CTC | 200053 | 6/19/2019 | 113603380099 | $935,000.00 | Accept | ☐ | |
| BROADRIDGE- JPMORGAN CHASE N.A/CTC | 200053 | 6/19/2019 | 113809560099 | $188,000.00 | Accept | ☐ | |
| BROADRIDGE- JPMORGAN CHASE N.A/CTC | 200053 | 6/19/2019 | 117406280099 | $215,000.00 | Accept | ☐ | |
| BROADRIDGE- JPMORGAN CHASE N.A/CTC | 200053 | 6/19/2019 | 113420030099 | $561,000.00 | Accept | ☐ | |
| BROADRIDGE- JPMORGAN CHASE N.A/CTC | 200053 | 6/19/2019 | 113404910099 | $1,003,000.00 | Accept | ☐ | |
| BROADRIDGE- JPMORGAN CHASE N.A/CTC | 200053 | 6/19/2019 | 113404920099 | $3,181,000.00 | Accept | ☐ | |
| BROADRIDGE-GOLDMAN SACHS & CO. LLC | 200042 | 6/19/2019 | 266168401 | $3,744,000.00 | Accept | ☐ | |
| BROADRIDGE-GOLDMAN SACHS & CO. LLC | 200042 | 6/19/2019 | 270541601 | $1,819,000.00 | Accept | ☐ | |
| BROADRIDGE-GOLDMAN SACHS & CO. LLC | 200042 | 6/19/2019 | 252158101 | $5,000,000.00 | Accept | ☐ | |
| BROADRIDGE-GOLDMAN SACHS & CO. LLC | 200042 | 6/19/2019 | 233954701 | $1,112,000.00 | Accept | ☐ | |
| BROADRIDGE-GOLDMAN SACHS & CO. LLC | 200042 | 6/19/2019 | 6500598501 | $3,948,000.00 | Accept | ☐ | |
| BROADRIDGE-GOLDMAN SACHS & CO. LLC | 200042 | 6/19/2019 | 250060101 | $3,540,000.00 | Accept | ☐ | |
| BROADRIDGE-GOLDMAN SACHS & CO. LLC | 200042 | 6/19/2019 | 267326701 | $12,950,000.00 | Accept | ☐ | |
| BROADRIDGE-GOLDMAN SACHS & CO. LLC | 200042 | 6/19/2019 | 232488701 | $4,499,000.00 | Accept | ☐ | |
| BROADRIDGE-GOLDMAN SACHS & CO. LLC | 200042 | 6/19/2019 | 208224601 | $11,049,000.00 | Accept | ☐ | |
| BROADRIDGE-GOLDMAN SACHS & CO. LLC | 200042 | 6/19/2019 | 247784201 | $4,477,000.00 | Accept | ☐ | |

*Thursday, June 20, 2019*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| CREDIT SUISSE SECURITIES (USA) LLC | 200013 | 6/18/2019 | 7A5650 | $20,845,000.00 | Accept | ☐ | |
| CREDIT SUISSE SECURITIES (USA) LLC | 200013 | 6/18/2019 | 7587M0 | $16,736,000.00 | Accept | ☐ | |
| CREDIT SUISSE SECURITIES (USA) LLC | 200013 | 6/18/2019 | 2FDXM0 | $764,000.00 | Accept | ☐ | |
| CREDIT SUISSE SECURITIES (USA) LLC | 200013 | 6/18/2019 | 70F440 | $100,658,000.00 | Accept | ☐ | |
| CREDIT SUISSE SECURITIES (USA) LLC | 200013 | 6/18/2019 | 7PA840 | $16,720,000.00 | Accept | ☐ | |
| CREDIT SUISSE SECURITIES (USA) LLC | 200013 | 6/18/2019 | 70F1K0 | $10,031,000.00 | Accept | ☐ | |
| CREDIT SUISSE SECURITIES (USA) LLC | 200013 | 6/18/2019 | 7572R0 | $51,351,000.00 | Accept | ☐ | |
| CREDIT SUISSE SECURITIES USA LLC | 200006 | 6/17/2019 | 2FDXMD | $877,000.00 | Accept | ☐ | |
| CREDIT SUISSE SECURITIES USA LLC | 200006 | 6/17/2019 | QGCY | $1,042,000.00 | Accept | ☐ | |
| CREDIT SUISSE SECURITIES, USA,  LLC | 200012 | 6/18/2019 | QGLJ | $10,875,000.00 | Accept | ☐ | |
| DEUTSCHE BANK SECURITIES INC. | 200020 | 6/19/2019 | 9000033010 | $11,218,000.00 | Accept | ☐ | |
| MITSUBISHI UFJ TRUST AND BANKING CORP. NEW YORK BRANCH | 200004 | 6/17/2019 | 490114-270 | $925,000.00 | Accept | ☐ | |
| MITSUBISHI UFJ TRUST AND BANKING CORP. NEW YORK BRANCH | 200004 | 6/17/2019 | 448123-228 | $225,000.00 | Accept | ☐ | |
| MITSUBISHI UFJ TRUST AND BANKING CORP. NEW YORK BRANCH | 200004 | 6/17/2019 | 1231160004 | $150,000.00 | Accept | ☐ | |
| MORGAN STANLEY & CO LLC | 200005 | 6/17/2019 | B29 | $20,000.00 | Accept | ☐ | |
| MORGAN STANLEY & CO. LLC | 200011 | 6/18/2019 | 002 | $42,000.00 | Accept | ☐ | |
| MORGAN STANLEY & CO. LLC | 200008 | 6/17/2019 | 85 | $6,303,000.00 | Accept | ☐ | |
| MORGAN STANLEY & CO. LLC | 200008 | 6/17/2019 | 67 | $815,000.00 | Accept | ☐ | |
| MORGAN STANLEY & CO. LLC | 200011 | 6/18/2019 | 001 | $68,000.00 | Accept | ☐ | |
| MORGAN STANLEY & CO. LLC. | 200009 | 6/18/2019 | 005 | $3,833,600.00 | Accept | ☐ | |
| MORGAN STANLEY & CO. LLC. | 200009 | 6/18/2019 | 008 | $99,000.00 | Accept | ☐ | |
| MORGAN STANLEY & CO. LLC. | 200009 | 6/18/2019 | 007 | $166,400.00 | Accept | ☐ | |
| MORGAN STANLEY PRIVATE BANK NA | 200007 | 6/17/2019 | J7 | $4,351,000.00 | Accept | ☐ | |
| MORGAN STANLEY PRIVATE BANK, N.A. | 200010 | 6/18/2019 | 003 | $22,000.00 | Accept | ☐ | |

*Thursday, June 20, 2019*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| STATE STREET BANK & TRUST | 200018 | 6/19/2019 | EQ31 | $150,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST | 200025 | 6/19/2019 | 2QA7 | $3,775,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST | 200018 | 6/19/2019 | I3BD | $1,821,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST | 200018 | 6/19/2019 | HG04 | $200,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST | 200018 | 6/19/2019 | HG35 | $90,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST | 200018 | 6/19/2019 | IXFX | $458,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | HJTH | $1,824,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | YAQZ | $475,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | IBRM | $460,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | VK29 | $495,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | ACQ4 | $425,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | MNA5 | $550,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | HJTM | $666,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | MJDL | $420,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | EB6J | $700,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200024 | 6/19/2019 | FS5A | $16,525,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | YC4L | $925,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | ACVR | $1,275,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | HG04 | $1,550,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | SW7Y | $825,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | GOLA | $1,995,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | DLTA | $18,755,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | PRMO | $4,215,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | NYF2 | $3,473,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | 243N | $2,845,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | GOLD | $2,393,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | PNAI | $1,375,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | PII9 | $75,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | MESF | $345,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | 24OF | $235,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | CFDJ | $200,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | ACNU | $175,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | IBRG | $150,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | YC8U | $100,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | HG35 | $95,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | NORI | $75,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | N1W9 | $75,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | IABL | $70,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | 4897 | $55,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | U9RW | $50,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | N4TW | $25,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | 9678 | $100,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | N3V3 | $25,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | UFCI | $45,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | PFIE | $50,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | CIFS | $1,101,000.00 | Accept | ☐ | |
| STATE STREET BANK & TRUST CO. | 200015 | 6/18/2019 | N2WV | $25,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | 2217 | $2,625,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | FJ3N | $1,475,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | IBRX | $1,500,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | JU71 | $1,500,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | KPCN | $1,520,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | RF06 | $1,568,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | HG04 | $1,585,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | N2WR | $1,820,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | FH5A | $1,900,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | FH4A | $2,000,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | IBRG | $2,180,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | HJTM | $3,975,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | PS1F | $2,925,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | NWAJ | $3,100,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | PNAI | $2,750,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | 2245 | $3,175,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | Y76G | $4,315,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | GOLD | $1,474,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | N0RF | $4,210,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | NDD0 | $1,055,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | NYF2 | $2,730,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | 58DI | $2,060,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | RF03 | $165,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | MNA5 | $500,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | IABO | $440,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | GOLA | $440,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | NGFS | $420,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | LC4S | $368,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | CIFS | $282,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | MJCY | $1,345,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | FRES | $253,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | 22B7 | $625,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | AUUJ | $161,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | X48E | $100,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | RFDZ | $100,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | RFBZ | $100,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | HJTH | $90,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | T636 | $50,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | 2XNS | $20,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | UFCJ | $280,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | FH4B | $900,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | FEWD | $4,620,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | IXFX | $1,125,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | FS3A | $22,200,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | XIT0 | $1,016,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | MJDL | $1,010,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | EQ12 | $1,010,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | PP1P | $1,000,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | MJCA | $600,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | N3U9 | $945,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | EQD9 | $605,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | 4897 | $895,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | IABL | $825,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | S75H | $800,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | 24FG | $705,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | U9RW | $660,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | 9678 | $625,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | EQ31 | $1,391,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | NCWS | $1,000,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | I3BD | $5,769,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | IBRM | $6,915,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | 22J7 | $7,250,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | 2HUF | $9,525,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | IAH3 | $10,180,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | KLSA | $11,000,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | IAJ0 | $14,235,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | 22M5 | $25,175,000.00 | Accept | ☐ | |
| STATESTREET BANK & TRUST | 200017 | 6/19/2019 | IBRZ | $12,960,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 891504 | $500,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 416029 | $480,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 665025 | $455,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 706069 | $375,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 659737 | $360,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 832895 | $228,601.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 824204 | $225,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 310960 | $225,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 483558 | $559,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 664550 | $200,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 425964 | $830,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 563078 | $200,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 559312 | $215,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 665058 | $645,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 924169 | $647,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 797767 | $185,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 887906 | $817,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 665200 | $135,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 174791 | $888,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 351182 | $945,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 474480 | $965,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 824327 | $999,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 492444 | $1,125,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 888437 | $1,135,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 989899 | $1,369,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 862518 | $1,435,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 989503 | $1,488,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 793392 | $673,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 793563 | $2,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 397856 | $1,620,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 259812 | $20,635,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 692331 | $9,226,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 157811 | $8,130,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 492448 | $5,945,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 197416 | $5,873,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 696060 | $2,849,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 236468 | $2,324,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 742143 | $1,889,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 342291 | $1,879,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 797805 | $145,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 343130 | $1,301.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 234108 | $65,699.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 706553 | $167,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 918310 | $139,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 966245 | $110,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 884900 | $84,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 864357 | $1,684,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 664991 | $75,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 989973 | $175,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 966368 | $65,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 794666 | $60,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 157840 | $50,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 794606 | $40,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 966262 | $35,000.00 | Accept | ☐ | |
| THE BANK OF NEW YORK MELLON | 200026 | 6/19/2019 | 331538 | $3,339.00 | Accept | ☐ | |
| THE BANK OF NEW YORK/BARCLAYS CAPITAL | 200038 | 6/19/2019 | 2196 | $1,500,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1723765 | $200,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1740420 | $50,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1731217 | $1,040,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1725799 | $125,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1708933 | $1,345,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1756574 | $1,435,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1745261 | $1,710,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1729569 | $1,805,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 2661258 | $2,027,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1747311 | $3,195,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1760818 | $4,800,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1725798 | $6,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1796863 | $10,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1757604 | $11,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1747172 | $45,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1720746 | $935,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1759392 | $125,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1746604 | $1,238,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1769026 | $1,013,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1737545 | $956,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1763386 | $900,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1769412 | $700,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1730822 | $50,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1747312 | $325,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1732833 | $50,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1736743 | $75,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1733104 | $75,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1731217 | $75,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1720746 | $65,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1740750 | $50,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1769026 | $1,004,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200032 | 6/19/2019 | 1749653 | $400,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 2661258 | $235,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1725798 | $1,180,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1747172 | $840,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1752024 | $125,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
## Claims Ballot Detail Results
## Class 2 - First Lien Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|---|---|---|---|---|---|---|---|
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1796863 | $140,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 4471613 | $215,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1757604 | $21,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1733102 | $242,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1743561 | $250,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1740422 | $285,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1750847 | $455,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1733103 | $504,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1720182 | $520,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1737545 | $576,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1730822 | $685,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1732882 | $770,000.00 | Accept | ☐ | |
| THE NORTHERN TRUST COMPANY | 200027 | 6/19/2019 | 1714575 | $200,000.00 | Accept | ☐ | |
| U.S. BANK, N.A. | 200021 | 6/19/2019 | 19-8701 | $2,092,000.00 | Accept | ☐ | |
| U.S. BANK, N.A. | 200021 | 6/19/2019 | 19-6022 | $380,000.00 | Accept | ☐ | |
| U.S. BANK, N.A. | 200021 | 6/19/2019 | 19-8066 | $225,000.00 | Accept | ☐ | |
| U.S. BANK, N.A. | 200021 | 6/19/2019 | 19-9041 | $475,000.00 | Accept | ☐ | |
| U.S. BANK, N.A. | 200021 | 6/19/2019 | 19-8702 | $855,000.00 | Accept | ☐ | |
| U.S. BANK, N.A. | 200021 | 6/19/2019 | 19-8047 | $1,550,000.00 | Accept | ☐ | |
| U.S. BANK, N.A. | 200021 | 6/19/2019 | 171986-503 | $2,089,000.00 | Accept | ☐ | |
| U.S. BANK, N.A. | 200021 | 6/19/2019 | 19-8725 | $5,165,000.00 | Accept | ☐ | |
| U.S. BANK, N.A. | 200021 | 6/19/2019 | 19-8724 | $9,475,000.00 | Accept | ☐ | |
| U.S. BANK, N.A. | 200023 | 6/19/2019 | 171986-503 | $1,259,000.00 | Accept | ☐ | |
| U.S. BANK, N.A. | 200023 | 6/19/2019 | 19-8701 | $2,213,000.00 | Accept | ☐ | |
| U.S. BANK, N.A. | 200021 | 6/19/2019 | 19-1597 | $105,000.00 | Accept | ☐ | |
| U.S. BANK, N.A. | 200023 | 6/19/2019 | 19-8702 | $1,604,000.00 | Accept | ☐ | |

*Thursday, June 20, 2019*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 2 - First Lien Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Voting Amount | Vote | Opted Out of Release | Comment |
|----------|----------|---------------|-------------|-------------------------|------|----------------------|---------|
| U.S.BANK, N.A. | 200022 | 6/19/2019 | 191557-203 | $900,000.00 | Accept | ☐ | |
| U.S.BANK, N.A. | 200022 | 6/19/2019 | 171986-503 | $2,790,000.00 | Accept | ☐ | |
| WELLS FARGO BANK NA | 200001 | 6/11/2019 | 2027-1 | $225,000.00 | Accept | ☐ | |
| WELLS FARGO SECURITIES, LLC | 200003 | 6/17/2019 | 2MAC0115527 | $768,000.00 | Accept | ☐ | |
| WELLS FARGO SECURITIES, LLC | 200003 | 6/17/2019 | 2MAC0115527 | $704,000.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

EXHIBIT B

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 3 - Junior Notes Claims**

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 526 | 526 | 507 | 19 | 0 |
| Vote %: | | | 96.39% | 3.61% | |
| Amt: | | $916,700,000.00 | $915,757,000.00 | $943,000.00 | |
| Amt %: | | | 99.90% | 0.10% | |

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BARCLAYS CAPITAL | 300026 | 6/19/2019 | 210-30155 | $172,000.00 | Accept | ☐ | | |
| BARCLAYS CAPITAL | 300012 | 6/19/2019 | 210-30155 | $35,000.00 | Accept | ☐ | | |
| BARCLAYS CAPITAL | 300012 | 6/19/2019 | 210-30155 | $2,671,000.00 | Accept | ☐ | | |
| BARCLAYS CAPITAL | 300012 | 6/19/2019 | 210-30423 | $8,345,000.00 | Accept | ☐ | | |
| BARCLAYS CAPITAL | 300026 | 6/19/2019 | ES ON LOAN FROM | $14,000.00 | Accept | ☐ | | |
| BARCLAY'S CAPITAL | 300022 | 6/19/2019 | 220-57290 | $38,546,000.00 | Accept | ☐ | | |
| BARCLAY'S CAPITAL | 300021 | 6/19/2019 | DPLK | $105,000.00 | Accept | ☐ | | |
| BARCLAY'S CAPITAL | 300021 | 6/19/2019 | DPLK | $3,030,000.00 | Accept | ☐ | | |
| BARCLAY'S CAPITAL | 300021 | 6/19/2019 | DPLK | $414,000.00 | Accept | ☐ | | |
| BNP PARIBAS SECURITY CORP | 300008 | 6/18/2019 | 118-03601 | $15,000.00 | Accept | ☐ | | |
| BNP PARIBAS SECURITY CORP | 300008 | 6/18/2019 | 313-02396 | $50,000.00 | Accept | ☐ | | |
| BNP PARIBAS SECURITY CORP | 300008 | 6/18/2019 | 313-02396 | $489,000.00 | Accept | ☐ | | |
| BNP PARIBAS SECURITY CORP | 300008 | 6/18/2019 | 313-02396 | $799,000.00 | Accept | ☐ | | |
| BNP PARIBAS SECURITY CORP | 300008 | 6/18/2019 | 118-03601 | $8,016,000.00 | Accept | ☐ | | |
| BNP PARIBAS SECURITY CORP | 300008 | 6/18/2019 | 118-03601 | $1,581,000.00 | Accept | ☐ | | |
| BNY MELLON | 300027 | 6/19/2019 | 296236 | $1,225,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 739118 | $200,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
## Claims Ballot Detail Results
## Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BNY MELLON | 300028 | 6/19/2019 | 664991 | $190,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 823076 | $175,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 864357 | $31,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 989503 | $27,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 706553 | $24,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 174791 | $18,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 590667 | $225,000.00 | Accept | ☐ | | |
| BNY MELLON | 300027 | 6/19/2019 | 874179 | $1,880,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000823076 | $150,000.00 | Accept | ☐ | | |
| BNY MELLON | 300027 | 6/19/2019 | 298197 | $220,000.00 | Accept | ☐ | | |
| BNY MELLON | 300027 | 6/19/2019 | 299925 | $100,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000534913 | $260,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000989503 | $212,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000864357 | $243,000.00 | Accept | ☐ | | |
| BNY MELLON | 300027 | 6/19/2019 | 296237 | $14,340,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 716189 | $3,930,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 714389 | $575,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000955340 | $50,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 834032 | $625,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 925934 | $770,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 949859 | $1,025,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 939146 | $1,250,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 716195 | $1,780,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 864558 | $325,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 716192 | $2,290,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 706069 | $225,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
## Claims Ballot Detail Results
## Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BNY MELLON | 300028 | 6/19/2019 | 259812 | $4,068,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000949859 | $75,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000174791 | $137,000.00 | Accept | ☐ | | |
| BNY MELLON | 300027 | 6/19/2019 | 299924 | $100,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 236055 | $575,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 243188 | $625,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 280420 | $325,000.00 | Accept | ☐ | | |
| BNY MELLON | 300028 | 6/19/2019 | 692331 | $2,174,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000939146 | $900,000.00 | Accept | ☐ | | |
| BNY MELLON | 300031 | 6/19/2019 | 174791 | $14,000.00 | Accept | ☐ | | |
| BNY MELLON | 300031 | 6/19/2019 | 989503 | $13,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000706069 | $250,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000259812 | $15,319,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000968010 | $2,335,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000849851 | $1,385,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000243188 | $1,325,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000401910 | $1,300,000.00 | Accept | ☐ | | |
| BNY MELLON | 300031 | 6/19/2019 | 864357 | $16,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000269501 | $1,000,000.00 | Accept | ☐ | | |
| BNY MELLON | 300030 | 6/19/2019 | G00000664498 | $200,000.00 | Reject | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000236055 | $745,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000714389 | $675,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000502836 | $635,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000832895 | $540,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000516121 | $524,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000864558 | $425,000.00 | Accept | ☐ | | |

*Thursday, June 20, 2019*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
### Claims Ballot Detail Results
### Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BNY MELLON | 300029 | 6/19/2019 | G00000280420 | $375,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000590667 | $350,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000739118 | $300,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000502790 | $1,055,000.00 | Accept | ☐ | | |
| BNY MELLON | 300032 | 6/19/2019 | 898503 | $4,000.00 | Accept | ☐ | | |
| BNY MELLON | 300032 | 6/19/2019 | 259812 | $206,000.00 | Accept | ☐ | | |
| BNY MELLON | 300032 | 6/19/2019 | 174013 | $150,000.00 | Accept | ☐ | | |
| BNY MELLON | 300032 | 6/19/2019 | 692331 | $98,000.00 | Accept | ☐ | | |
| BNY MELLON | 300032 | 6/19/2019 | 269501 | $2,220,000.00 | Accept | ☐ | | |
| BNY MELLON | 300029 | 6/19/2019 | G00000692331 | $7,265,000.00 | Accept | ☐ | | |
| BNY MELLON | 300032 | 6/19/2019 | 968010 | $2,710,000.00 | Accept | ☐ | | |
| BNY MELLON | 300031 | 6/19/2019 | 692331 | $472,000.00 | Accept | ☐ | | |
| BNY MELLON | 300032 | 6/19/2019 | 918310 | $59,000.00 | Accept | ☐ | | |
| BNY MELLON | 300032 | 6/19/2019 | 793563 | $937,000.00 | Accept | ☐ | | |
| BNY MELLON | 300032 | 6/19/2019 | 955340 | $258,000.00 | Accept | ☐ | | |
| BNY MELLON | 300032 | 6/19/2019 | 706553 | $86,000.00 | Accept | ☐ | | |
| BNY MELLON | 300032 | 6/19/2019 | 849851 | $3,480,000.00 | Accept | ☐ | | |
| BNY MELLON | 300032 | 6/19/2019 | 864357 | $3,000.00 | Accept | ☐ | | |
| BNY MELLON | 300032 | 6/19/2019 | 174791 | $3,000.00 | Accept | ☐ | | |
| BNY MELLON | 300031 | 6/19/2019 | 968010 | $5,525,000.00 | Accept | ☐ | | |
| BNY MELLON | 300031 | 6/19/2019 | 849851 | $2,000,000.00 | Accept | ☐ | | |
| BNY MELLON | 300031 | 6/19/2019 | 294412 | $2,000,000.00 | Accept | ☐ | | |
| BNY MELLON | 300031 | 6/19/2019 | 259812 | $993,000.00 | Accept | ☐ | | |
| BNY MELLON | 300031 | 6/19/2019 | 269501 | $480,000.00 | Accept | ☐ | | |
| BNY MELLON | 300032 | 6/19/2019 | 502790 | $425,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 3 - Junior Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BNYMELLON/MELLON TRUST OF NEW ENGLAND NA | 300020 | 6/19/2019 | ACCOUNT 2 | $158,000.00 | Accept | ☐ | | |
| BNYMELLON/MELLON TRUST OF NEW ENGLAND NA | 300019 | 6/19/2019 | ACCOUNT 2 | $53,000.00 | Accept | ☐ | | |
| BROADBRIDGE - WILMINGTON TRUST | 300044 | 6/19/2019 | 093719-005 | $560,000.00 | Accept | ☐ | | |
| BROADBRIDGE - WILMINGTON TRUST | 300044 | 6/19/2019 | 021719-003 | $710,000.00 | Accept | ☐ | | |
| BROADRIDGE - AMERITRADE CLEARING, INC | 300046 | 6/19/2019 | 872483026000000 | $10,000.00 | Accept | ☐ | | |
| BROADRIDGE - AMERITRADE CLEARING, INC | 300046 | 6/19/2019 | 425753081000000 | $84,000.00 | Accept | ☐ | | |
| BROADRIDGE - APEX CLEARING CORPORATION | 300078 | 6/19/2019 | 986-31857-17WWW0 | $90,000.00 | Accept | ☐ | | |
| BROADRIDGE - BARCLAYS CAPITAL INC 86 | 300092 | 6/19/2019 | 210-30155-139990 | $2,671,000.00 | Accept | ☐ | | |
| BROADRIDGE - BARCLAYS CAPITAL INC 86 | 300053 | 6/19/2019 | 210-30155-139990 | $172,000.00 | Accept | ☐ | | |
| BROADRIDGE - BARCLAYS CAPITAL INC 86 | 300072 | 6/19/2019 | 210-30155-139990 | $35,000.00 | Accept | ☐ | | |
| BROADRIDGE - BARCLAYS CAPITAL INC 86 | 300040 | 6/19/2019 | 210-30155-139990 | $449,000.00 | Accept | ☐ | | |
| BROADRIDGE - BB&T SECURITIES, LLC | 300069 | 6/19/2019 | 86063997CT4307 | $1,000.00 | Accept | ☐ | | |
| BROADRIDGE - BOFA SECURITIES, INC. | 300079 | 6/19/2019 | B8016 5HH10287 | $6,907,000.00 | Accept | ☐ | | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO | 300055 | 6/19/2019 | 6185136 | $310,000.00 | Accept | ☐ | | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO | 300055 | 6/19/2019 | 6185367 | $565,000.00 | Accept | ☐ | | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO | 300055 | 6/19/2019 | 6231997 | $1,065,000.00 | Accept | ☐ | | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 300042 | 6/19/2019 | 6185367 | $2,055,000.00 | Accept | ☐ | | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 300042 | 6/19/2019 | 6185136 | $1,940,000.00 | Accept | ☐ | | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 300076 | 6/19/2019 | 6231997 | $315,000.00 | Accept | ☐ | | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 300076 | 6/19/2019 | 6315014 | $650,000.00 | Accept | ☐ | | |

*Thursday, June 20, 2019*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 3 - Junior Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 300076 | 6/19/2019 | 6185367 | $1,120,000.00 | Accept | ☐ | | |
| BROADRIDGE - BROWN BROTHERS HARRIMAN & CO. | 300076 | 6/19/2019 | 6227029 | $8,197,000.00 | Accept | ☐ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC | 300059 | 6/19/2019 | 30900400390692502 | $10,000.00 | Reject | ☐ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC | 300059 | 6/19/2019 | 20000000036795890 | $5,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC | 300059 | 6/19/2019 | 30800133997190723\ | $50,000.00 | Accept | ☐ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018890086063\ | $40,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018890651845\ | $50,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018856884529\ | $75,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018861378494\ | $75,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018866325218\ | $35,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018889721286\ | $35,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018885939332\ | $75,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018841019318\ | $35,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018890076755\ | $35,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 0800018846182831V | $75,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018821315163\ | $60,000.00 | Accept | ☑ | | |

*Thursday, June 20, 2019*                                                                 *Page 6 of 25*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 3 - Junior Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 90000000023944176 | $5,000.00 | Reject | ☐ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018898649649\ | $40,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018877206516! | $30,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018889818163\ | $40,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018820406269\ | $50,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018839555489! | $30,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018850580328\ | $100,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018868656461\ | $50,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018813383930\ | $150,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018849673814\ | $25,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018846659877\ | $150,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018832955706! | $150,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018813812847! | $150,000.00 | Reject | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018860611467\ | $30,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018816959111\ | $50,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018820722607\ | $25,000.00 | Accept | ☑ | | |

*Thursday, June 20, 2019*                                                                 *Page 7 of 25*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.

## Case No. 19-10684

## Claims Ballot Detail Results

## Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018841061023\ | $50,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018850715692\ | $15,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018812003504\ | $20,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018821164624\ | $20,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018860625454\ | $20,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018861729306\ | $20,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 20000000036795889 | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018816335555\ | $25,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018892035763\ | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018823834940\ | $25,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018827550850\ | $25,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018833923669\ | $25,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018840560626\ | $25,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018841795300\ | $25,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018847038599\ | $25,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018890877968\ | $20,000.00 | Accept | ☑ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**

**Case No. 19-10684**

**Claims Ballot Detail Results**

**Class 3 - Junior Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018848520950 | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018850716810 | $35,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018821452393 | $50,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018890161044 | $25,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018858732935 | $25,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | Q0000000057123895 | $6,000.00 | Accept | ☐ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018818258634 | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018821709509 | $15,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018841928096 | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018851089238 | $50,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018860919418 | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018866324158 | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018875442048 | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018875453767 | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018878984531 | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 30800018890313976 | $10,000.00 | Accept | ☑ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
## Claims Ballot Detail Results
## Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE - CHARLES SCHWAB & CO., INC. | 300080 | 6/19/2019 | 80800018819353668\ | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE - CITIBANK CGMI | 300086 | 6/19/2019 | 522-990T1-16A2R0 | $9,969,000.00 | Accept | ☑ | | |
| BROADRIDGE - CITIBANK CGMI | 300086 | 6/19/2019 | 522-9C950-16A2R0 | $935,000.00 | Accept | ☐ | | |
| BROADRIDGE - CITIBANK CGMI | 300086 | 6/19/2019 | 522-90X00-15A2R0 | $25,320,000.00 | Accept | ☑ | | |
| BROADRIDGE - CITIBANK CGMI | 300086 | 6/19/2019 | 522-990T2-15A2R0 | $3,062,000.00 | Accept | ☑ | | |
| BROADRIDGE - CITIBANK CGMI | 300086 | 6/19/2019 | 522-992V2-18A2R0 | $2,294,000.00 | Accept | ☑ | | |
| BROADRIDGE - CITIBANK CGMI | 300049 | 6/19/2019 | 00522-9C950-16A2R | $65,000.00 | Accept | ☐ | | |
| BROADRIDGE - CITIBANK CGMI | 300066 | 6/19/2019 | 00522-9C950-16A2R | $13,000.00 | Accept | ☐ | | |
| BROADRIDGE - CITIBANK CGMI | 300086 | 6/19/2019 | 522-98U64-22A2R0 | $2,191,000.00 | Accept | ☑ | | |
| BROADRIDGE - CITIBANK, NA | 300084 | 6/19/2019 | 89154B | $200,000.00 | Reject | ☐ | | |
| BROADRIDGE - CITIBANK, NA | 300084 | 6/19/2019 | 204658 | $375,000.00 | Accept | ☐ | | |
| BROADRIDGE - CITIBANK, NA | 300084 | 6/19/2019 | 89154A | $100,000.00 | Accept | ☐ | | |
| BROADRIDGE - CITIBANK, NA | 300094 | 6/19/2019 | 215033 | $645,000.00 | Accept | ☐ | | |
| BROADRIDGE - CITIBANK, NA | 300094 | 6/19/2019 | 204658 | $425,000.00 | Accept | ☐ | | |
| BROADRIDGE - DEUTSCHE BANK | 300088 | 6/19/2019 | 106-71084-219020 | $1,038,000.00 | Accept | ☑ | | |
| BROADRIDGE - E*TRADE SECURITIES LLC | 300087 | 6/19/2019 | 633-12272-12ET10 | $8,000.00 | Accept | ☐ | | |
| BROADRIDGE - E*TRADE SECURITIES LLC | 300050 | 6/19/2019 | 00560-92590-14BR1 | $230,000.00 | Accept | ☐ | | |
| BROADRIDGE - E*TRADE SECURITIES LLC | 300050 | 6/19/2019 | 00353-90071-16ET1( | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE - E*TRADE SECURITIES LLC | 300087 | 6/19/2019 | 663-95138-18ET10 | $6,000.00 | Reject | ☐ | | |
| BROADRIDGE - E*TRADE SECURITIES LLC | 300087 | 6/19/2019 | 560-92590-14BR10 | $150,000.00 | Accept | ☐ | | |
| BROADRIDGE - E*TRADE SECURITIES LLC | 300087 | 6/19/2019 | 556-12453-24BR10 | $20,000.00 | Accept | ☐ | | |
| BROADRIDGE - E*TRADE SECURITIES LLC | 300087 | 6/19/2019 | 376-17480-15ET10 | $5,000.00 | Accept | ☐ | | |
| BROADRIDGE - E*TRADE SECURITIES LLC | 300087 | 6/19/2019 | 640-37708-18ET10 | $10,000.00 | Accept | ☐ | | |
| BROADRIDGE - E*TRADE SECURITIES LLC | 300087 | 6/19/2019 | 395-94569-18ET10 | $20,000.00 | Accept | ☑ | | |
| BROADRIDGE - E*TRADE SECURITIES LLC | 300050 | 6/19/2019 | 00556-12453-24BR1 | $1,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
## Claims Ballot Detail Results
## Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE - E-TRADE SECURITIES LLC | 300067 | 6/19/2019 | 680-23201-24ET10 | $12,000.00 | Reject | ☑ | | |
| BROADRIDGE - E-TRADE SECURITIES LLC | 300067 | 6/19/2019 | 376-17480-15ET10 | $2,000.00 | Accept | ☐ | | |
| BROADRIDGE - E-TRADE SECURITIES LLC | 300067 | 6/19/2019 | 560-92590-14BR10 | $61,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO, LLC | 300075 | 6/19/2019 | 266168401 | $14,460,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO, LLC | 300075 | 6/19/2019 | 270541601 | $2,582,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO, LLC | 300075 | 6/19/2019 | 6501069601 | $323,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO, LLC | 300075 | 6/19/2019 | 253736301 | $4,352,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO, LLC | 300075 | 6/19/2019 | 272117301 | $747,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO, LLC | 300075 | 6/19/2019 | 253690201 | $13,039,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO, LLC | 300075 | 6/19/2019 | 247765101 | $3,695,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO, LLC | 300075 | 6/19/2019 | 232488701 | $16,475,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO, LLC | 300075 | 6/19/2019 | 247784201 | $16,803,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO, LLC | 300075 | 6/19/2019 | 209321901 | $25,053,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO, LLC | 300075 | 6/19/2019 | 208224601 | $43,947,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO, LLC | 300075 | 6/19/2019 | 233954701 | $5,067,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300041 | 6/19/2019 | 208224601 | $2,150,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300041 | 6/19/2019 | 247784201 | $838,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300041 | 6/19/2019 | 232488701 | $829,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300041 | 6/19/2019 | 266168401 | $735,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300041 | 6/19/2019 | 233954701 | $251,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300054 | 6/19/2019 | 208224601 | $3,361,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300041 | 6/19/2019 | 272117301 | $53,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300054 | 6/19/2019 | 233954701 | $429,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300041 | 6/19/2019 | 6501069601 | $27,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300041 | 6/19/2019 | 270541601 | $128,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300054 | 6/19/2019 | 270541601 | $219,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
## Claims Ballot Detail Results
## Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300054 | 6/19/2019 | 232488701 | $1,511,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300054 | 6/19/2019 | 272117301 | $11,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300054 | 6/19/2019 | 247784201 | $1,526,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300054 | 6/19/2019 | 6501069601 | $6,000.00 | Accept | ☐ | | |
| BROADRIDGE - GOLDMAN SACHS & CO. LLC | 300054 | 6/19/2019 | 266168401 | $1,351,000.00 | Accept | ☐ | | |
| BROADRIDGE - J P MORGAN | 300091 | 6/19/2019 | 2 P 26327 | $275,000.00 | Accept | ☐ | | |
| BROADRIDGE - J P MORGAN | 300091 | 6/19/2019 | 2 P 49540 | $1,000,000.00 | Accept | ☐ | | |
| BROADRIDGE - J P MORGAN | 300091 | 6/19/2019 | 2 P 47644 | $25,000.00 | Accept | ☐ | | |
| BROADRIDGE - J P MORGAN | 300091 | 6/19/2019 | 2 P 48328 | $55,000.00 | Accept | ☐ | | |
| BROADRIDGE - J P MORGAN | 300091 | 6/19/2019 | 2 G 21691A | $200,000.00 | Reject | ☐ | | |
| BROADRIDGE - J P MORGAN | 300091 | 6/19/2019 | 2 P 74847 | $95,000.00 | Accept | ☐ | | |
| BROADRIDGE - J P MORGAN | 300091 | 6/19/2019 | 2 P 84551 | $95,000.00 | Accept | ☐ | | |
| BROADRIDGE - J P MORGAN | 300091 | 6/19/2019 | 2 P 82619 | $2,560,000.00 | Accept | ☐ | | |
| BROADRIDGE - J P MORGAN | 300091 | 6/19/2019 | 2 P 35191 | $1,025,000.00 | Accept | ☐ | | |
| BROADRIDGE - J. P. MORGAN SECURITIES LLC | 300064 | 6/19/2019 | 102381320055 | $6,435,000.00 | Accept | ☐ | | |
| BROADRIDGE - J. P. MORGAN SECURITIES LLC | 300064 | 6/19/2019 | 102408680M3T | $6,000.00 | Accept | ☐ | | |
| BROADRIDGE - J. P. MORGAN SECURITIES LLC | 300064 | 6/19/2019 | 102389900055 | $54,000.00 | Accept | ☐ | | |
| BROADRIDGE - J. P. MORGAN SECURITIES LLC | 300064 | 6/19/2019 | 102250600M98 | $304,000.00 | Accept | ☐ | | |
| BROADRIDGE - J. P. MORGAN SECURITIES LLC | 300064 | 6/19/2019 | 102463080055 | $5,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P MORGAN | 300052 | 6/19/2019 | 49540 | $1,450,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P MORGAN | 300052 | 6/19/2019 | 84551 | $250,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300083 | 6/19/2019 | 102250600M98 | $20,820,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300083 | 6/19/2019 | 102375220M77 | $120,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
## Claims Ballot Detail Results
## Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300083 | 6/19/2019 | 102463080055 | $362,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300083 | 6/19/2019 | 102408680M3T | $425,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300083 | 6/19/2019 | 102494880055 | $865,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300083 | 6/19/2019 | 012366040M91 | $1,853,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300083 | 6/19/2019 | 102389900055 | $3,707,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300083 | 6/19/2019 | 102405560055 | $11,045,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300037 | 6/19/2019 | 102540900055 | $1,630,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300083 | 6/19/2019 | 102405520055 | $6,070,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300037 | 6/19/2019 | 102405520055 | $4,275,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300037 | 6/19/2019 | 102463080055 | $44,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300037 | 6/19/2019 | 102389900055 | $479,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300048 | 6/19/2019 | 102463080055 | $25,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300037 | 6/19/2019 | 102364960M91 | $7,000,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300048 | 6/19/2019 | 102408680M3T | $30,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300037 | 6/19/2019 | 102250600M98 | $2,687,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300048 | 6/19/2019 | 102389900055 | $261,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300037 | 6/19/2019 | 102494880055 | $610,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300048 | 6/19/2019 | 102250600M98 | $1,466,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300037 | 6/19/2019 | 102381320055 | $1,633,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300037 | 6/19/2019 | 102408680M3T | $57,000.00 | Accept | ☐ | | |
| BROADRIDGE - J.P. MORGAN SECURITIES LLC | 300037 | 6/19/2019 | 102405560055 | $7,785,000.00 | Accept | ☐ | | |
| BROADRIDGE - JP MORGAN CHASE | 300038 | 6/19/2019 | EKB31 | $150,000.00 | Accept | ☐ | | |
| BROADRIDGE - JP MORGAN CHASE | 300038 | 6/19/2019 | EIH18 | $175,000.00 | Accept | ☐ | | |
| BROADRIDGE - JP MORGAN CHASE N.A/CTC | 300074 | 6/19/2019 | 113420030099 | $917,000.00 | Accept | ☐ | | |
| BROADRIDGE - JP MORGAN CHASE N.A/CTC | 300074 | 6/19/2019 | 113809560099 | $248,000.00 | Accept | ☐ | | |
| BROADRIDGE - JPMORGAN | 300039 | 6/19/2019 | 35191 | $850,000.00 | Accept | ☐ | | |

*Thursday, June 20, 2019*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 3 - Junior Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE - JPMORGAN | 300071 | 6/19/2019 | 2 P 84551 | $1,895,000.00 | Accept | ☐ | | |
| BROADRIDGE - JPMORGAN | 300039 | 6/19/2019 | 47644 | $25,000.00 | Accept | ☐ | | |
| BROADRIDGE - JPMORGAN | 300071 | 6/19/2019 | 2 P 49540 | $1,430,000.00 | Accept | ☐ | | |
| BROADRIDGE - JPMORGAN CHASE & CO | 300034 | 6/19/2019 | 113405500099 | $16,718,000.00 | Accept | ☐ | | |
| BROADRIDGE - JPMORGAN CHASE & CO | 300034 | 6/19/2019 | 0001536381501 | $26,139,000.00 | Accept | ☐ | | |
| BROADRIDGE - JPMORGAN CHASE & CO | 300034 | 6/19/2019 | 00001537580101 | $4,230,000.00 | Accept | ☐ | | |
| BROADRIDGE - JPMORGAN CHASE & CO | 300034 | 6/19/2019 | 00001536773301 | $1,300,000.00 | Accept | ☐ | | |
| BROADRIDGE - MERRILL LYNCH | 300062 | 6/19/2019 | L1000 51X50N22 | $15,000.00 | Reject | ☐ | | |
| BROADRIDGE - MORGAN STANLEY | 300056 | 6/19/2019 | 518029605 | $200,000.00 | Accept | ☑ | | |
| BROADRIDGE - MORGAN STANLEY | 300043 | 6/19/2019 | 263046116 | $10,000.00 | Reject | ☑ | | |
| BROADRIDGE - MORGAN STANLEY | 300093 | 6/19/2019 | 257110990 | $4,000.00 | Reject | ☑ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES | 300051 | 6/19/2019 | 509103598 67679065 | $10,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES | 300051 | 6/19/2019 | 128675903 | $26,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES | 300051 | 6/19/2019 | 182834726 | $20,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES | 300051 | 6/19/2019 | 134412589 | $18,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES | 300051 | 6/19/2019 | 487096644 | $15,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES | 300051 | 6/19/2019 | X27670499 | $5,000.00 | Reject | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES | 300051 | 6/19/2019 | 121256099 | $11,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES | 300051 | 6/19/2019 | X59521752 | $10,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES | 300051 | 6/19/2019 | X83466217 | $10,000.00 | Accept | ☑ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
## Claims Ballot Detail Results
## Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE - NATIONAL FINANCIAL SERVICES | 300051 | 6/19/2019 | 225397319 | $5,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES | 300051 | 6/19/2019 | Z75807591 | $10,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | 217329207 | $20,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300070 | 6/19/2019 | 230415934 | $8,000.00 | Accept | ☑ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | 220869006 | $6,000.00 | Reject | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | 218839485 | $115,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | X34143820 | $34,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | 134412589 | $30,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | X46947482 | $25,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | X43804703 | $20,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | X25073610 | $20,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | X90652195 | $2,000.00 | Accept | ☑ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300070 | 6/19/2019 | 669102873 | $2,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300070 | 6/19/2019 | Z70190829 | $15,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300070 | 6/19/2019 | X66833829 | $1,000.00 | Reject | ☑ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300070 | 6/19/2019 | 135565237 | $10,000.00 | Reject | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
## Claims Ballot Detail Results
## Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | 230415934 | $2,000.00 | Accept | ☑ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | 113693944 | $20,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | X83749687 | $4,000.00 | Accept | ☑ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | 483551546 | $5,000.00 | Accept | ☑ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | 344354040 | $5,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | 303491527 | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | Z71244872 | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | 230346958 | $10,000.00 | Accept | ☐ | | |
| BROADRIDGE - NATIONAL FINANCIAL SERVICES LLC | 300090 | 6/19/2019 | 344354031 | $10,000.00 | Accept | ☐ | | |
| BROADRIDGE - PERSHING LLC | 300085 | 6/19/2019 | QGZ2020761 | $20,000.00 | Accept | ☐ | | |
| BROADRIDGE - RAYMOND JAMES & ASSOCIATES, INC. | 300089 | 6/19/2019 | 734PP9613WI | $20,000.00 | Accept | ☑ | | |
| BROADRIDGE - RBC WEALTH MANAGEMENT | 300061 | 6/19/2019 | 7H7-03798-10D320 | $100,000.00 | Accept | ☐ | | |
| BROADRIDGE - RBC WEALTH MANAGEMENT | 300047 | 6/19/2019 | 007H7-03798-10D32 | $81,000.00 | Accept | ☐ | | |
| BROADRIDGE - STIFEL, NICOLAUS & COMPANY, INC. | 300063 | 6/19/2019 | 78536693RD5601 | $3,000.00 | Accept | ☐ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC | 300060 | 6/19/2019 | MW942077343#MMV | $5,000.00 | Accept | ☑ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC | 300060 | 6/19/2019 | 425753081000000 | $46,000.00 | Accept | ☐ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC | 300060 | 6/19/2019 | D1S916040436#D1S( | $10,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 3 - Junior Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 240400536 | $15,000.00 | Accept | ☐ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 430232208 | $13,000.00 | Reject | ☑ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 423021867 | $5,000.00 | Reject | ☐ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 422380866 | $5,000.00 | Reject | ☐ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 426692664 | $204,000.00 | Accept | ☐ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 425753081 | $125,000.00 | Accept | ☐ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 920056295 | $125,000.00 | Accept | ☑ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 941844089 | $100,000.00 | Accept | ☑ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 929918509 | $35,000.00 | Accept | ☑ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 941213772 | $25,000.00 | Accept | ☑ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 427294510 | $23,000.00 | Accept | ☐ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 922958031 | $20,000.00 | Accept | ☑ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 869163001 | $15,000.00 | Accept | ☐ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 885052704 | $10,000.00 | Accept | ☐ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 866543728 | $5,000.00 | Accept | ☐ | | |
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 240395932 | $3,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
## Claims Ballot Detail Results
## Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE - TD AMERITRADE CLEARING, INC. | 300081 | 6/19/2019 | 916908513 | $20,000.00 | Accept | ☑ | | |
| BROADRIDGE - UBS FINANCIAL SERVICES, INC. | 300082 | 6/19/2019 | 0000F AE 09674 | $230,000.00 | Reject | ☐ | | |
| BROADRIDGE - VANGUARD BROKERAGE SERVICES | 300073 | 6/19/2019 | 1 77551563FLRU01 | $30,000.00 | Accept | ☐ | | |
| BROADRIDGE - VANGUARD BROKERAGE SERVICES | 300068 | 6/19/2019 | 23276619C0YU01 | $6,000.00 | Reject | ☐ | | |
| BROADRIDGE - WELLS FARGO CLEARING SERVICES | 300045 | 6/19/2019 | 49314214 | $10,000.00 | Accept | ☐ | | |
| BROADRIDGE - WELLS FARGO CLEARING SERVICES | 300045 | 6/19/2019 | 39927210 | $7,000.00 | Accept | ☐ | | |
| BROADRIDGE = PERSHING LLC | 300065 | 6/19/2019 | PR40059671 | $5,000.00 | Accept | ☐ | | |
| BROADRIDGE- BROWN BROTHERS HARRIMAN & CO. | 300036 | 6/19/2019 | 6315014 | $400,000.00 | Accept | ☐ | | |
| BROADRIDGE- BROWN BROTHERS HARRIMAN & CO. | 300036 | 6/19/2019 | 6227029 | $7,725,000.00 | Accept | ☐ | | |
| BROADRIDGE- CITIBANK CGMI | 300095 | 6/19/2019 | 00522-9C950-16A2R | $121,000.00 | Accept | ☐ | | |
| BROADRIDGE- GOLDMAN SACHS & CO. LLC | 300035 | 6/19/2019 | 208224601 | $7,025,000.00 | Accept | ☐ | | |
| BROADRIDGE- GOLDMAN SACHS & CO. LLC | 300035 | 6/19/2019 | 247784201 | $2,705,000.00 | Accept | ☐ | | |
| BROADRIDGE- GOLDMAN SACHS & CO. LLC | 300035 | 6/19/2019 | 232488701 | $2,671,000.00 | Accept | ☐ | | |
| BROADRIDGE- GOLDMAN SACHS & CO. LLC | 300035 | 6/19/2019 | 266168401 | $2,368,000.00 | Accept | ☐ | | |
| BROADRIDGE- GOLDMAN SACHS & CO. LLC | 300035 | 6/19/2019 | 253442801 | $2,990,000.00 | Accept | ☐ | | |
| BROADRIDGE- GOLDMAN SACHS & CO. LLC | 300035 | 6/19/2019 | 252635801 | $17,010,000.00 | Accept | ☐ | | |
| BROADRIDGE- GOLDMAN SACHS & CO. LLC | 300035 | 6/19/2019 | 272117301 | $96,000.00 | Accept | ☐ | | |
| BROADRIDGE- GOLDMAN SACHS & CO. LLC | 300035 | 6/19/2019 | 270541601 | $416,000.00 | Accept | ☐ | | |
| BROADRIDGE- GOLDMAN SACHS & CO. LLC | 300035 | 6/19/2019 | 233954701 | $815,000.00 | Accept | ☐ | | |
| BROADRIDGE- GOLDMAN SACHS & CO. LLC | 300035 | 6/19/2019 | 6501085206 | $888,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.

## Case No. 19-10684

## Claims Ballot Detail Results

## Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| BROADRIDGE- GOLDMAN SACHS TRUST COMPANY | 300033 | 6/19/2019 | 1536773301 | $1,300,000.00 | Accept | ☐ | | |
| BROADRIDGE- GOLDMAN SACHS TRUST COMPANY | 300033 | 6/19/2019 | 1536381501 | $26,139,000.00 | Accept | ☐ | | |
| BROADRIDGE- GOLDMAN SACHS TRUST COMPANY | 300033 | 6/19/2019 | 1537580101 | $4,230,000.00 | Accept | ☐ | | |
| BROADRIDGE- WELLS FARGO CLEARING SERVICES | 300058 | 6/19/2019 | 0000017504053 | $10,000.00 | Accept | ☑ | | |
| BROADRIDGE- WELLS FARGO CLEARING SERVICES | 300058 | 6/19/2019 | 0000081411593 | $35,000.00 | Accept | ☐ | | |
| BROADRIDGE- WILMINGTON TRUST | 300057 | 6/19/2019 | 021719-003 | $215,000.00 | Accept | ☐ | | |
| BROADRIDGE- WILMINGTON TRUST | 300057 | 6/19/2019 | 093719-005 | $400,000.00 | Accept | ☐ | | |
| CREDIT SUISSE SEC (USA) LLC | 300006 | 6/18/2019 | QGCJ | $1,027,000.00 | Accept | ☐ | | |
| CREDIT SUISSE SECURITIES (USA) LLC | 300007 | 6/18/2019 | QGCJ | $62,000.00 | Accept | ☐ | | |
| CREDIT SUISSE SECURITIES (USA) LLC | 300007 | 6/18/2019 | QGCJ | $513,000.00 | Accept | ☐ | | |
| INTERACTIVE BROKERS, LLC | 300004 | 6/18/2019 | U2523897 | $2,000.00 | Accept | ☐ | | |
| MITSUBISHI UFJ TRUST AND BANKING CORP. NEW YORK BRANCH | 300001 | 6/17/2019 | 1231160004 | $325,000.00 | Accept | ☐ | | |
| MITSUBISHI UFJ TRUST AND BANKING CORP. NEW YORK BRANCH | 300002 | 6/17/2019 | 448123-228 | $800,000.00 | Accept | ☐ | | |
| MITSUBISHI UFJ TRUST AND BANKING CORP. NEW YORK BRANCH | 300002 | 6/17/2019 | 1231160004 | $370,000.00 | Accept | ☐ | | |
| MITSUBISHI UFJ TRUST AND BANKING CORP. NEW YORK BRANCH | 300002 | 6/17/2019 | 4408082-190 | $25,000.00 | Accept | ☐ | | |
| MITSUBISHI UFJ TRUST AND BANKING CORP. NEW YORK BRANCH | 300001 | 6/17/2019 | 490114.-270 | $1,225,000.00 | Accept | ☐ | | |
| MITSUBISHI UFJ TRUST AND BANKING CORP. NEW YORK BRANCH | 300001 | 6/17/2019 | 448123-228 | $475,000.00 | Accept | ☐ | | |
| MITSUBISHI UFJ TRUST AND BANKING CORP. NEW YORK BRANCH | 300002 | 6/17/2019 | 490114-270 | $2,150,000.00 | Accept | ☐ | | |
| MORGAN STANLEY & CO LLC | 300024 | 6/19/2019 | 004 | $282,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
## Claims Ballot Detail Results
## Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY & CO LLC | 300024 | 6/19/2019 | 006 | $3,189,000.00 | Accept | ☐ | | |
| MORGAN STANLEY & CO LLC | 300024 | 6/19/2019 | 001 | $87,000.00 | Accept | ☐ | | |
| MORGAN STANLEY & CO LLC | 300024 | 6/19/2019 | 002 | $443,000.00 | Accept | ☐ | | |
| MORGAN STANLEY & CO LLC | 300024 | 6/19/2019 | 005 | $1,000,000.00 | Accept | ☐ | | |
| MORGAN STANLEY & CO. LLC | 300003 | 6/18/2019 | G6 | $60,800.00 | Accept | ☐ | | |
| MORGAN STANLEY & CO. LLC | 300003 | 6/18/2019 | Y1 | $25,000.00 | Accept | ☐ | | |
| MORGAN STANLEY & CO. LLC | 300003 | 6/18/2019 | J0 | $1,939,200.00 | Accept | ☐ | | |
| MORGAN STANLEY PRIVATE BANK N.A. | 300025 | 6/19/2019 | 003 | $1,404,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO | 300011 | 6/19/2019 | 4869 | $2,641,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO | 300011 | 6/19/2019 | JV1S | $2,650,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO | 300011 | 6/19/2019 | NGAH | $75,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO | 300011 | 6/19/2019 | C7KR | $1,910,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO | 300011 | 6/19/2019 | 4842 | $905,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO | 300011 | 6/19/2019 | 3284 | $2,115,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO | 300011 | 6/19/2019 | IH33 | $836,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO | 300011 | 6/19/2019 | 4833 | $11,305,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO | 300011 | 6/19/2019 | MJCY | $265,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO | 300011 | 6/19/2019 | HJTM | $63,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO | 300011 | 6/19/2019 | IABM | $8,757,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | PII9 | $175,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | CFDJ | $500,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | KLSH | $4,908,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | 4842 | $7,395,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | 4833 | $17,370,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | IABM | $21,660,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | KLSA | $47,990,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 3 - Junior Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | 4869 | $3,190,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | EB6J | $1,850,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | PFIE | $150,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | HJTM | $914,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | N2WV | $150,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | 3284 | $465,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | N1W9 | $400,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | ACNU | $300,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | N0RI | $275,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | NGAH | $250,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | ACVR | $200,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | ACQ4 | $50,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | MJCY | $170,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | SW7Y | $1,095,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | AUUJ | $59,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | IXFX | $323,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | EQ31 | $305,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | NORI | $275,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | MNA5 | $275,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | ACQ4 | $275,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | N3V3 | $75,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | ACNU | $200,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | YAQZ | $505,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | PFIE | $150,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | N2WV | $150,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | N4TW | $125,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
## Claims Ballot Detail Results
## Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | HJTM | $118,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | PRUQ | $115,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | PII9 | $100,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | CFDJ | $225,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | ID7U | $3,422,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | N4TW | $100,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | 601E | $85,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | S2LA | $50,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | N3V3 | $75,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | MMHF | $4,105,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | VK29 | $395,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | DLTA | $4,415,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | N1W9 | $425,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | I3BD | $1,781,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | SW7Y | $1,500,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | ACVR | $1,425,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | EB6J | $1,275,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | S2LA | $850,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300009 | 6/19/2019 | IH33 | $135,000.00 | Accept | ☐ | | |
| STATE STREET BANK & TRUST CO. | 300005 | 6/18/2019 | PRM0 | $7,720,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | JV1S | $2,800,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | 4842 | $5,240,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | HJTM | $13,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | 601E | $2,450,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | IABM | $26,164,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | I3BD | $4,886,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
## Claims Ballot Detail Results
## Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | ID7U | $2,860,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | 4869 | $2,564,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | IH33 | $1,000,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | IXFX | $682,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | MJCY | $660,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | EQ31 | $637,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | 4885 | $310,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | C7KR | $899,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | AUUJ | $124,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | 4833 | $33,969,000.00 | Accept | ☐ | | |
| STREET BANK & TRUST CO. | 300010 | 6/19/2019 | 3284 | $220,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300018 | 6/19/2019 | 17-25281 | $335,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1740420 | $75,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1733104 | $75,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1749653 | $50,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1747312 | $50,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300018 | 6/19/2019 | 17-28818 | $1,700,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300018 | 6/19/2019 | 17-50847 | $465,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300018 | 6/19/2019 | 17-29024 | $275,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1740750 | $75,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1725799 | $500,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300018 | 6/19/2019 | 17-39082 | $655,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1750847 | $75,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1759392 | $125,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1732833 | $150,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1736743 | $175,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Hexion Holdings LLC, et al.**
**Case No. 19-10684**
**Claims Ballot Detail Results**
**Class 3 - Junior Notes Claims**

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1732882 | $275,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1739082 | $315,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300018 | 6/19/2019 | 17-51938 | $90,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1798093 | $475,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300016 | 6/19/2018 | 1725799 | $400,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1729024 | $665,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1769412 | $850,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1725281 | $925,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1728818 | $1,380,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300023 | 6/19/2019 | 1723765 | $425,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300016 | 6/19/2018 | 1732833 | $150,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300015 | 6/19/2019 | 17-51938 | $90,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300015 | 6/19/2019 | 17-29024 | $275,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300015 | 6/19/2019 | 17-25281 | $335,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300015 | 6/19/2019 | 17-50847 | $465,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300015 | 6/19/2019 | 17-39082 | $655,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300015 | 6/19/2019 | 17-28818 | $1,700,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300016 | 6/19/2018 | 1733102 | $49,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300016 | 6/19/2018 | 1733104 | $50,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300016 | 6/19/2018 | 172365 | $475,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300016 | 6/19/2018 | 4471613 | $84,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300017 | 6/19/2019 | 17-28818 | $1,700,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300016 | 6/19/2018 | 1759392 | $175,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300016 | 6/19/2018 | 1740750 | $275,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300016 | 6/19/2018 | 1747312 | $275,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300016 | 6/19/2018 | 1749653 | $350,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Hexion Holdings LLC, et al.
## Case No. 19-10684
### Claims Ballot Detail Results
### Class 3 - Junior Notes Claims

| Creditor | Ballot # | Date Received | Acct Number | Tabulated Vote Amount | Vote | Opted Out of Release | Election to Participate | Comment |
|---|---|---|---|---|---|---|---|---|
| THE NORTHERN TRUST COMPANY | 300016 | 6/19/2018 | 2661258 | $456,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300016 | 6/19/2018 | 1769412 | $850,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300017 | 6/19/2019 | 17-51938 | $90,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300017 | 6/19/2019 | 17-29024 | $275,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300017 | 6/19/2019 | 17-25281 | $335,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300017 | 6/19/2019 | 17-50847 | $465,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300017 | 6/19/2019 | 17-39082 | $655,000.00 | Accept | ☐ | | |
| THE NORTHERN TRUST COMPANY | 300016 | 6/19/2018 | 1740420 | $75,000.00 | Accept | ☐ | | |
| U.S. BANK, N.A. | 300014 | 6/19/2019 | 19-6022 | $400,000.00 | Accept | ☐ | | |
| U.S. BANK, N.A. | 300013 | 6/19/2019 | 11062-00-J | $300,000.00 | Accept | ☐ | | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737